**TANYA L. MCCABE TRUST, McCabe Family Trust, and the Rochford Living Trust, Appellants**

v.

**RANGER ENERGY LLC, Appellee**

NO. 01–15–00044–CV

Court of Appeals of Texas, Houston (1st Dist.).

Opinion issued December 22, 2016

Review Denied June 23, 2017

Keith C. Thompson, for Tanya L. McCabe Trust, McCabe Family Trust, the Rochford Living Trust.

Mark Harmon, for Ranger Energy LLC.

Panel consists of Justices Keyes, Massengale, and Lloyd.

## OPINION

Michael Massengale, Justice

In its 2009 opinion in *Myrad Properties, Inc. v. LaSalle Bank National Ass'n*,[2] the Supreme Court of Texas held that a correction deed could not be used to substantively change an unambiguous conveyance of real property to include an additional parcel of land, as that would undermine the purpose of record notice. The Texas Legislature responded in 2011, and again in 2013, by enacting statutes to define the circumstances in which a correction deed can be used to change a recorded original instrument of conveyance to remedy non-material clerical or inadvertent errors, or even to make a material correction to the deed.[3] This case requires us to apply these new statutes to a dispute about the validity of overriding royalty interests in two oil-and-gas leases.

The appellants, Tanya L. McCabe Trust, McCabe Family Trust, and Rochford Living Trust (collectively, the "Trusts"), acquired overriding royalty interests in eight oil-and-gas leases in Hardin County, Texas. The dispute is limited to two of those leases, called McShane Fee and Brice. Appellee Ranger Energy LLC later acquired some Hardin County leases at a foreclosure auction. Contending that it had acquired the McShane Fee and Brice leases, Ranger Energy filed suit to quiet title. The Trusts responded that the McShane Fee and Brice leases were not subject to the mortgage that was foreclosed, and therefore their overriding royalty interests had not been extinguished.

The parties filed competing motions for summary judgment that focused on the validity of purportedly "corrected" instruments that changed the original mortgage documentation which was recorded at the time the Trusts acquired their overriding royalty interests. The trial court granted summary judgment in favor of Ranger Energy, and the Trusts appealed. On appeal, the Trusts contend that the purported correction instruments, which added the McShane Fee and Brice leases to the description of the mortgaged property, were invalid as a matter of law.

We agree with the Trusts. The correction instruments were ineffective because they purported to make material changes, yet they were not correctly executed as specified by the Texas Property Code. We reverse the judgment of the trial court, and we remand this case for further proceedings.

3. *See* Act of May 13, 2011, 82nd Leg., R.S., Ch. 194, § 1, 2011 Tex. Gen. Laws 747, 748 (codified at TEX. PROP. CODE §§ 5.027–.031); *see also* Act of May 8, 2013, 83rd Leg., R.S., Ch. 158, § 3, 2013 Tex. Gen. Laws 597, 597 (codified at TEX. PROP. CODE § 5.028(a) & (a–1)).

2. 300 S.W.3d 746 (Tex. 2009).

## Background

The dispute in this case involves two oil-and-gas leases that have been jointly owned and operated as part of a larger group of leases since at least 2004, which is the earliest information reflected in the appellate record. In March 2004, Shamrock Energy Corporation acquired leases pursuant to an assignment and bill of sale which referred to "undivided working interests in those oil and gas leases that are described on the Exhibit 'A' that is attached hereto and made a part hereof for all purposes." The March 2004 assignment's "Exhibit 'A'" included one tract identified as the "T. Conzelman Lease," and it also included twelve leases identified by name and located in the Saratoga Oil Field in Hardin County, Texas, including leases identified as "McShane Fee" and "Brice." [4]

On June 8, 2005, Shamrock Energy conveyed to L & H Family Partnership, Ltd some but not all of its interests acquired in the March 2004 transaction. The conveyance assigned to L & H "undivided working interests in those oil and gas leases that are described on the Exhibit 'A' that is attached hereto and made a part hereof for all purposes." The June 8, 2005 assignment's "Exhibit 'A'" excluded the T. Conzelman Lease, but it included nine of the twelve leases in the Saratoga Oil Field that had been acquired by Shamrock Energy. Leases identified as "McShane Fee" and "Brice" were included. [5]

4. The March 2004 assignment and bill of sale contains the word "Saratoga" on the upper-right corner of the first page of the document, but there is no reference to all or part of the leases as the "Saratoga Leases." In "Exhibit 'A'" to the March 2004 assignment, the McShane Fee and Brice leases were identified as follows:

| LEASE | NRI | WI | ACRES | RRC NO. |
|---|---|---|---|---|
| . . . | | | | |
| McShane Fee | 1.000 | 100[%] | 4.58 | 03637 |
| . . . | | | | |
| Brice | .730 | 100[%] | .31 | 19052 |
| . . . | | | | |

5. Like the March 2004 documents, the June 8, 2005 assignment and bill of sale contains the word "Saratoga" on the upper-right corner of the first page of the document, but there is no reference to all or part of the leases as the "Saratoga Leases." In "Exhibit 'A'" to the June 8, 2005 assignment, the McShane Fee and Brice leases were identified, with a change to the description of Brice, as follows:

| LEASE | NRI | WI | ACRES | RRC NO. |
|---|---|---|---|---|
| McShane Fee | 1.000 | 100[%] | 4.58 | 03637 |
| Brice | .780 | 100[%] | .31 | 19052 |

Unlike the March 2004 "Exhibit 'A'," the June 8, 2005 "Exhibit 'A'" added more descriptive identifications of eight of the nine assigned leases, including the following descriptions of the McShane Fee and Brice leases:

Property Name: McShane Fee
Operator: Arrowhead Operating Inc.
County: Hardin
State: Texas
Legal: 4.58 acres being out of the C.F.S. Jordit 320 acre Survey.

L & H quickly flipped the interests it acquired from Shamrock Energy, conveying them to Rex Chambers on June 29, 2005. The transaction assigned to Chambers "undivided working interests in those oil and gas leases that are described on the Exhibit 'A' that is attached hereto and made a part hereof for all purposes." The "Exhibit 'A'." attached to the June 29, 2005 assignment is substantively identical to the "Exhibit 'A'" describing the royalty interests assigned by Shamrock Energy to L & H.[6]

Property Name: Brice
Operator: Arrowhead Operating Inc.
County: Hardin
State: Texas
Legal: All lands described in the following Oil, Gas and Mineral Leases and amendments thereto covering 5/16 of an acre located in the C.F.S. Jordit Survey, A-783, Hardin County, Texas. Said leases and amendments recorded as shown in Deed Records of Hardin County, Texas.

1. Oil, Gas & Mineral Lease from Brice Exploration Company to Bryan Lloyd, dated August 16, 1983, recorded in Volume 779, Page 110.
2. Amendment to Oil, Gas & Mineral Lease, from Brice Exploration Company to Bryan M. Lloyd, dated August 16, 1983, recorded in Volume 818, Page 714.
3. Oil, Gas & Mineral Lease, from Warren K. Hendriks to Bryan M. Lloyd, dated August 16, 1983, recorded in Volume 779, Page 112.
4. Amendment to Oil, Gas & Mineral Lease, from Warren K. Hendriks to Bryan M. Lloyd, dated August 10, 1985, recorded in Volume 818, Page 7.

The next conveyance relevant to the McShane Fee and Brice leases was an April 2007 assignment from Chambers to Tomco II LLC. The transaction assigned to Tomco II "undivided working interests in those oil and gas leases that are described on the Exhibit 'A' that is attached hereto and made a part hereof for all purposes." The April 2007 assignment's "Exhibit 'A'" excluded approximately two-thirds of a page of language that had appeared at the beginning of the "Exhibit 'A'" descriptions attached to the June 8 and June 29, 2005 assignments. The April 2007 "Exhibit 'A'" also listed descriptions of only six of the nine leases in the Saratoga Oil Field that had been acquired by Chambers. The three excluded leases were "McShane Fee," "Brice," and "Booher." [7] Later, in December 2007, this assignment was corrected with a revised version of "Exhibit 'A'." The corrected December 2007 assignment specified that Chambers owned "an undivided fifty percent (50%) interest in those Oil, Gas and Mineral Leases, Deeds and Properties described on Exhibit 'A' attached hereto and made a part hereof for all purposes." The December 2007 corrected assignment added "McShane Fee" and "Brice" (but not "Booher") to the property listed on "Exhibit 'A'," bringing the total number of assigned leases to eight. The descriptions for all eight leases were revised from the previous documentation.[8]

Although the appellate record does not contain all of the underlying documents relating to the next relevant transaction, the parties to this appeal have stipulated that in August 2008 Tomco Energy, PLC and Mark III Energy Holdings, LLC executed an assignment and bill of sale, by which Tomco Energy conveyed title to "six of the eight oil and gas leases which are

---

**6.** Like the March 2004 and June 8, 2005 documents, the June 29, 2005 assignment and bill of sale contains the word "Saratoga" on the upper-right corner of the first page of the document, but there is no reference to all or part of the leases as the "Saratoga Leases."

**7.** Like the preceding assignments, the April 2007 assignment and bill of sale contains the word "Saratoga" on the upper-right corner of the first page of the document, but there is no reference to all or part of the leases as the "Saratoga Leases."

**8.** Unlike the preceding assignments, the December 2007 corrected assignment and bill of sale does not contain the word "Saratoga" on the upper-right corner of the first page of the document. Like the preceding documents, there is no reference to all or part of the leases as the "Saratoga Leases." In "Exhibit 'A'" to the December 2007 corrected assignment, the McShane Fee and Brice leases were identified as follows:

**Property Name:** McShane Fee (RRC Identifier 03637)
**Operator:** BHB Operating, Inc.
**Description:** 4.58 acres o/o the C.F.S. Jordit Survey, A–783, Hardin County, Texas, all or a portion of which is more fully

described in Deed dated March 7, 1916 from Creighton–McShane Oil Company to Paggi Brothers Oil Company, recorded in Vol. 70, Page 129 of the Deed Records of Hardin County, Texas.

. . . .

**Property Name:** Brice (RRC Identifier 19052)
**Operator:** BHB Operating, Inc.
**Description:** All lands described in the following Oil, Gas and Mineral Leases and Amendments thereto covering 5/16 of an acre located in the C.F.S. Jordit Survey, A–783, Hardin, County, Texas:

1. Oil, Gas and Mineral Lease dated August 16, 1983 from Brice Exploration Company to Bryan M. Lloyd, recorded in Vol. 779, Page 110 of the Deed Records of Hardin County, Texas, as amended by instrument dated August 19, 1985, recorded in Vol. 818, Page 714 of said Deed Records.

2. Oil, Gas and mineral Lease dated August 16, 1983 from Warren K. Kendricks to Bryan M. Lloyd, recorded in Vol. 779, Page 12 of the Deed Records of Hardin County, Texas, as amended by instrument dated August 10, 1985, recorded in Vol. 818, Page 7 of said Deed Records.

collectively known as the 'Saratoga Leases'." The parties have stipulated further that "[d]ue to an inadvertent error, two of the Saratoga Leases were omitted" from an "Exhibit A" attached to the August 2008 assignment, and the two omitted leases were known as the "McShane Fee Lease" and the "Brice Lease."

To finance its 2008 acquisition, Mark III borrowed $4 million from The Peoples Bank. A financing statement, security agreement, and mortgage of oil-and-gas property (the "2008 mortgage") was filed in the records of Hardin County in November 2008. Mark III granted to Peoples Bank a security interest in:

> all of Mortgagor's right, title and interest in and to the oil and gas leases and in and to the oil and gas leasehold estate and other mineral interests, if any, (all as shown of record in the offices of the County Register of Deeds as applicable) in, under and covering the following described land to wit:
>
> ### See attached Exhibit "A"
>
> together with all and singular the tenements, hereditaments, and appurtenances now or hereafter in anywise belonging to or appertaining to the Mortgagor's present or future rights, title, interest or estate in and to all or any part of the mortgaged property above described ....

Like Tomco Energy's August 2008 assignment (as described in the parties' stipulation), the 2008 mortgage documentation identified the subject leases in an attachment which included only six leases, and which did not include the McShane Fee and Brice leases. The property description on "Exhibit 'A'" to the 2008 mortgage is substantively identical to the description contained in the (uncorrected) April 2007 assignment from Chambers to Tomco II.[9]

After obtaining the mortgage loan, Mark III sold overriding royalty interests in leases it acquired from Tomco Energy. Although Mark III had acquired only eight leases, the first such assignment, in May 2011, purported to convey to Tanya L. McCabe Trust "an undivided 10% in all oil, gas, associated hydrocarbons and minerals produced, saved and marketed from each of" nine different leases, not including McShane Fee and Brice.[10] The second assignment, in July 2011, conveyed to Tanya L. McCabe Trust "an undivided 5% in all oil, gas, associated hydrocarbons and minerals produced, saved and marketed from each of" seven different leases, including McShane Fee and Brice.[11] The third as-

9. Like the (uncorrected) April 2007 assignment and bill of sale, "Exhibit 'A'" to the 2008 mortgage contains the word "Saratoga" on the upper-right corner of the first page of the document, but there is no reference to all or part of the leases as the "Saratoga Leases."

10. The original first assignment to the Tanya L. McCabe Trust conveyed "an overriding royalty interest in and to the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A', attached hereto and made a part hereof for all purposes." The nine leases identified in "Exhibit 'A'" were: Sun McShane, Sun Weldon, Coline Oil Corporation, Gulf Herrington, D.G. Petty Estate, Producers Weiss, Queen City, Queen City 1 Acre, and Queen City 5 Acre. The assignment of overriding royalty interest does not contain the word "Saratoga" on the upper-right corner of the first page of the document, and there is no reference to all or part of the leases as the "Saratoga Leases."

11. The original second assignment to the Tanya L. McCabe Trust conveyed "an overriding royalty interest in and to the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A', attached hereto and made a part hereof for all purposes." The seven leases identified in "Exhibit 'A'" were: Sun Weldon, Coline Oil Corporation, Gulf Herrington, D.G. Petty Estate, Producers Weiss, McShane Fee, and Brice. The assignment of overriding royalty interest does not contain the word "Saratoga" on the upper-right corner of the first page of the document, and there is no reference to all or part of the leases as the "Saratoga Leases."

signment, in November 2011, conveyed to Tanya L. McCabe Trust "an undivided fifteen percent (15%) interest in all oil, gas, associated hydrocarbons and minerals produced, saved and marketed from each of" eight different leases, including McShane Fee and Brice.[12] While all three of these 2011 assignments contained different descriptions of the leases subject to the assigned overriding royalty interests, the description contained in the third assignment was substantively identical to the property description attached to the 2007 corrected assignment from Chambers to Tomco II. Each of these assignments was filed in the records of Hardin County.

The third assignment apparently reflected what the parties intended with respect to all three 2011 assignments, because Mark III and Tanya L. McCabe Trust corrected the first two assignments to include the same property description as the third assignment (thereby mirroring the property description in the 2007 corrected assignment from Chambers to Tomco II). The corrected versions of the first and second assignments to the Tanya L. McCabe Trust were executed by the parties in November 2011 and filed in the records of Hardin County in December 2011.

Although the actual documentation is not included in the appellate record, the parties stipulated that in December 2011, Tomco Energy executed a corrected assignment and bill of sale which added McShane Fee and Brice to the property description accompanying its 2008 assignment to Mark III. With this correction, the assignment from Tomco Energy to Mark III was brought into conformity with the property descriptions attached to the 2007 corrected assignment from Chambers to Tomco II and with the three 2011 assignments to Tanya L. McCabe Trust (as corrected in November 2011). The parties to this appeal do not dispute the validity of this correction instrument.

In April 2012, Mark III made two additional assignments, each of an undivided 2.5% overriding royalty interest: one to McCabe Family Trust and the other to Rochford Living Trust. Like the 2011 assignments to Tanya L. McCabe Trust (as corrected), these assignments referenced a property description that was substantively identical to that attached to the 2007 corrected assignment from Chambers to Tomco II, including the McShane Fee and Brice leases. These assignments were filed in the Hardin County records.

Mark III fell behind in its loan payments, and Peoples Bank filed a foreclosure suit and a suit to quiet title. In December 2012, to resolve their disputes and in lieu of foreclosure, Mark III paid the bank $750,000 and executed a renewed and modified deed of trust, security agreement, and assignment of production (the "2012 deed of trust"). The 2012 deed of trust identified, as part of the "Mortgaged Property" subject to that agreement, Mark III's interests in leases "in, on or under and covering the real property described in Exhibit A and made a part hereof for all purposes." The "Exhibit 'A'" attached to the 2012 deed of trust was substantively identical to the "Exhibit 'A'" that described the property subject to the bank's security interest under the original 2008

12. The original third assignment to the Tanya L. McCabe Trust conveyed "an overriding royalty interest in and to the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A', attached hereto and made a part hereof for all purposes." The eight leases identified in "Exhibit 'A'" were: Gulf–Herrington, McShane Fee, D.G. Petty Estate, Producers Weiss, Sun McShane, Coline Oil Corporation, Sun Weldon, and Brice. The assignment of overriding royalty interest does not contain the word "Saratoga" on the upper-right corner of the first page of the document, and there is no reference to all or part of the leases as the "Saratoga Leases."

mortgage—it listed six leases, and the McShane Fee and Brice leases were not referenced.[13] The 2012 deed of trust specifically provided that it would not "merge with the security interest" that the bank held in the collateral that was subject to the liens. This was done for purposes of priority as between "intervening or inferior liens and encumbrances, if any, on or against the collateral," and the bank retained the right to exercise its remedy of foreclosure.

Soon after Peoples Bank recorded the 2012 deed of trust, it realized that the McShane Fee and Brice leases had been omitted, and the bank recorded a revised version (the "2013 revised deed of trust"). That document added the word "Corrected" to the front page, it added an explanation of the changes to the front page,[14] and it added descriptions of the McShane Fee and Brice leases to the end of "Exhibit A." [15] In addition, Peoples Bank also filed a

**13.** Similar to the original 2008 mortgage, "Exhibit 'A' " to the 2012 deed of trust contains the word "Saratoga" near the top of the document, but there is no reference to all or part of the leases as the "Saratoga Leases."

**14.** The explanation stated: "This document was originally filed under County Clerk Instrument No. 2012–33676, Official Public Records of Hardin County, Texas and is being refiled to correct the Exhibit A attached at the time of the original filing."

**15.** Unlike any of the previously described documents, "Exhibit A" to the 2013 revised deed of trust references the described property as "Saratoga Leases." The McShane Fee and Brice leases were identified similarly to the recorded December 2007 corrected assignment from Chambers to Tomco II (with the identification of the operator removed), as follows:

revised version of its mortgage documentation (the "2013 revised mortgage"), which changed the exhibit to the original 2008 mortgage by substituting the same "Exhibit A" document that was attached to the 2013 revised deed of trust.

Neither Peoples Bank nor Mark III signed the 2013 revised deed of trust or the 2013 revised mortgage. Instead the

Property Name: McShane Fee

County: Hardin
State: Texas
Legal: 4.58 acres being out of the C.F.S. Jordit 320 acre Survey.

Property Name: Brice

County: Hardin
State: Texas
Legal: All lands described in the following Oil, Gas and Mineral Leases and amendments thereto covering 5/16 of an acre located in the C.F.S. Jordit Survey, A-783, Hardin County, Texas. Said leases and amendments recorded as shown in Deed Records of Hardin County, Texas.

1. Oil, Gas & Mineral Lease from Brice Exploration Company to Bryan Lloyd, dated August 16, 1983, recorded in Volume 779, Page 110.
2. Amendment to Oil, Gas & Mineral Lease, from Brice Exploration Company to Bryan M. Lloyd, dated August 16, 1983, recorded in Volume 818, Page 714.
3. Oil, Gas & Mineral Lease, from Warren K. Hendriks to Bryan M. Lloyd, dated August 16, 1983, recorded in Volume 779, Page 112.
4. Amendment to Oil, Gas & Mineral Lease, from Warren K. Hendriks to Bryan M. Lloyd, dated August 10, 1985, recorded in Volume 818, Page 7.

bank used copies of the signature pages from the 2012 deed of trust and the 2008 mortgage, which had been recorded previously, and it notified Mark III of the filing of the new versions of the documents.

Two months later, in March 2013, Peoples Bank and Mark III entered into a second written settlement agreement, which asserted that the bank had the right to foreclose on the lien against the "Saratoga Leases," which were defined in that agreement to embrace the property listed on an "Exhibit A" substantively identical to the one attached to the 2013 revised deed of trust and the 2013 revised mortgage. Peoples Bank also agreed to pay a third-party lienholder $150,000 to obtain release of its lien against the McShane Fee and Brice leases.

On the same date, Peoples Bank transferred its rights to an affiliate, Ranger Energy, which foreclosed the mortgage. In May 2013, Ranger Energy filed a declaratory judgment action against the Trusts. It asserted that because of the foreclosure sale, the Trusts' overriding royalty interests in the McShane Fee and Brice leases had been extinguished.

The Trusts disagreed and sought partial summary judgment on the grounds that the revised 2013 mortgage and deed of trust documents did not affect their interests in the McShane Fee and Brice leases, which were not listed in or encumbered by the original 2008 mortgage. Ranger Energy filed a competing motion for summary judgment, which argued that the foreclosure sale extinguished the Trusts' interests in the McShane Fee and Brice leases. The trial court denied the Trusts' motion for partial summary judgment, granted summary judgment in favor of Ranger, and issued a final declaratory judgment that the Trusts' overriding royalty interests were void and extinguished. The Trusts appealed.

## Analysis

This appeal from rulings on cross-motions for summary judgment involves the application of the correction-instrument statutes in the Texas Property Code. Ranger Energy argues that the 2013 revisions to the 2008 mortgage and 2012 deed of trust were valid and that the foreclosure extinguished the Trusts' interests. As a result, it contends that it obtained title to the McShane Fee and Brice leases at the foreclosure auction.[16]

The Trusts contend that the revised documents prepared by Peoples Bank in 2013 did not comply with the correction-instrument statutes as a matter of law, and therefore they did not validly correct the 2008 mortgage. They contend that the foreclosure sale pertained only to the leases actually included in the 2008 mortgage, but not the McShane Fee and Brice leases, which were omitted. Thus, the Trusts argue that the foreclosure sale had no effect on their overriding royalty interests in those leases.

On appeal, the Trusts argue in two issues that the trial court erred by granting summary judgment for Ranger Energy and by denying their motion for summary judgment. We review de novo the trial court's ruling on a motion for summary judgment. *Mann Frankfort Stein & Lipp Advisors, Inc. v. Fielding*, 289 S.W.3d 844, 848 (Tex. 2009). When both sides move for summary judgment, and the trial court grants one motion and denies the other, a reviewing court considers both sides' summary-judgment evidence, determines all questions presented, and renders the judg-

---

**16.** Although Ranger Energy suggests that we lack jurisdiction over the interlocutory denial of the Trusts' summary-judgment motion, in this case the trial court's rulings on cross-motions for summary judgment resulted in an appealable final judgment. *See Tex. Mun. Power Agency v. Pub. Util. Comm'n of Tex.*, 253 S.W.3d 184, 192 (Tex. 2007).

ment the trial court should have rendered. *Gilbert Tex. Constr., L.P. v. Underwriters at Lloyd's London*, 327 S.W.3d 118, 124 (Tex. 2010). Each party moving for traditional summary judgment bears the burden of showing that no genuine issue of material fact exists and that it is entitled to judgment as a matter of law. TEX. R. CIV. P. 166a(c); *see Provident Life & Accident Ins. Co. v. Knott*, 128 S.W.3d 211, 215–16 (Tex. 2003). When a plaintiff moves for summary judgment on its own claim, it must prove conclusively all essential elements of its cause of action. *See Rhone-Poulenc, Inc. v. Steel*, 997 S.W.2d 217, 223 (Tex. 1999); *City of Houston v. Clear Creek Basin Auth.*, 589 S.W.2d 671, 678 (Tex. 1979). A defendant moving for summary judgment must conclusively negate at least one essential element of each of the plaintiff's causes of action or conclusively establish each element of an affirmative defense. *Sci. Spectrum, Inc. v. Martinez*, 941 S.W.2d 910, 911 (Tex. 1997).

We review issues involving statutory interpretation de novo. *Tex. Lottery Comm'n v. First State Bank of DeQueen*, 325 S.W.3d 628, 635 (Tex. 2010). Our primary objective is to give effect to the intent of the Legislature, as it has been expressed by the plain meaning of the text, "unless a different meaning is supplied by legislative definition or is apparent from the context, or the plain meaning leads to absurd results." *Id.* "When a statute's language is clear and unambiguous, it is inappropriate to resort to rules of construction or extrinsic aids to construe the language." *City of Rockwall v. Hughes*, 246 S.W.3d 621, 626 (Tex. 2008).

The correction-instrument statutes were added to the Property Code in 2011 in response to the Supreme Court's decision in *Myrad Properties, Inc. v. LaSalle Bank National Ass'n*, 300 S.W.3d 746 (Tex. 2009), which had addressed the scope of correction instruments in the real-estate context. The Supreme Court observed that "using a correction deed to convey an additional, separate parcel of land is beyond the appropriate scope of a correction deed." *Myrad Props.*, 300 S.W.3d at 750. It further noted that "[p]reserving the narrow circumstances for acceptable use of a correction deed is important because a proper correction deed may relate back to the date of the deed it corrects." *Id.* "To allow correction deeds to convey additional, separate properties not described in the original deed would introduce unwarranted and unnecessary confusion, distrust, and expense into the Texas real property records system." *Id.* The Court held that a correction deed could not be used to convey two parcels of land at a nonjudicial foreclosure sale after the original deed unambiguously had conveyed only one of the mortgaged parcels. *Id.* at 751. The Court explained that allowing substantive changes through correction deeds would undermine the purpose of record notice. *Id.* at 750–51.

Soon after the *Myrad Properties* decision, the Legislature codified the circumstances under which a correction deed can be used to make both material and nonmaterial corrections. This legislation effectively modified the *Myrad Properties* rule by expressly allowing "material" changes to be made by a correction instrument. *See* Act of May 13, 2011, 82nd Leg., R.S., Ch. 194, § 1, 2011 Tex. Gen. Laws 747, 748 (codified at TEX. PROP. CODE §§ 5.027–.031).

Title 5, Subchapter B of the Property Code now authorizes the correction of recorded instruments that transfer real property or an interest in real property. *See* TEX. PROP. CODE § 5.027(a). "A correction instrument replaces and is a substitute for the original instrument." *Id.* § 5.030(b). It is "(1) effective as of the effective date of the recorded original instrument of conveyance; (2) prima facie evidence of the facts stated in the correc-

tion instrument; (3) presumed to be true; (4) subject to rebuttal; and (5) notice to a subsequent buyer of the facts stated in the correction instrument." *Id.* § 5.030(a). The Property Code permits "a nonmaterial change that results from a clerical error," *id.* § 5.028(a), "a nonmaterial change that results from an inadvertent error," *id.* § 5.028(a–1),[17] and "a material correction" to a recorded instrument of conveyance. *Id.* § 5.029.

The statute allows correction of *nonmaterial clerical errors* that may be corrected "by a person who has personal knowledge of facts relevant to the correction," including:

(1) a correction of an inaccurate or incorrect element in a legal description, such as a distance, angle, direction, bearing or chord, a reference to a plat or other plat information, a lot or block number, a unit, building designation, or section number, an appurtenant easement, a township name or number, a municipality, county, or state name, a range number or meridian, a certified survey map number, or a subdivision or condominium name; or

(2) an addition, correction, or clarification of:

(A) a party's name, including the spelling of a name, a first or middle name or initial, a suffix, an alternate name by which a party is known, or a description of an entity as a corporation, company, or other type of organization;

(B) a party's marital status;

(C) the date on which the conveyance was executed;

(D) the recording data for an instrument referenced in the correction instrument; or

(E) a fact relating to the acknowledgment or authentication.

*Id.* § 5.028(a). Examples of *nonmaterial inadvertent errors* that may be corrected include:

(1) a legal description prepared in connection with the preparation of the original instrument but inadvertently omitted from the original instrument; or

(2) an omitted call in a metes and bounds legal description in the original instrument that completes the description of the property.

*Id.* § 5.028(a–1).

The code likewise authorizes *material corrections* that may be made by "the parties to the original transaction or the parties' heirs, successors, or assigns," including a correction to:

(1) add:

(A) a buyer's disclaimer of an interest in the real property that is the subject of the original instrument of conveyance;

(B) a mortgagee's consent or subordination to a recorded document executed by the mortgagee or an heir, successor, or assign of the mortgagee; or

(C) land to a conveyance that correctly conveys other land;

---

17. We include Section 5.028(a-1) for sake of completeness, and because the dissent places the entire weight of its analysis on this particular provision. We note, however, that it is actually inapplicable to the case before us. The statute was enacted in 2013, after all the relevant events giving rise to this dispute. The Legislature expressly made the statute effective September 1, 2013, so there is no plausible argument that the statute operates retrospectively to save the 2013 revised deed of trust and mortgage. *See* Act of May 8, 2013, 83rd Leg., R.S., ch. 158, 2013 Tex. Gen. Laws 598 ("This Act takes effect September 1, 2013.").

(2) remove land from a conveyance that correctly conveys other land; or

(3) accurately identify a lot or unit number or letter of property owned by the grantor that was inaccurately identified as another lot or unit number or letter of property owned by the grantor in the recorded original instrument of conveyance.

*Id.* § 5.029(a).

## I. Materiality of changes

■ The Trusts contend that the revised mortgage documentation contained material corrections that did not comply with Section 5.029 because it was not executed by the proper parties. At trial as on appeal, Ranger Energy's response has been that the revised documents were nonmaterial corrections of the legal description. Ranger Energy argued that an agreed stipulation of facts between it and the Trusts conclusively established that the purpose was to correct an inadvertent error. Thus, it reasoned that the corrections were nonmaterial. The distinction is important because the Property Code imposes different procedural requirements for material and nonmaterial corrections.

To determine whether this case involves material or nonmaterial corrections, we compare the changes made by the 2013 revised mortgage and deed of trust to Sections 5.028 and 5.029. Both the 2013 revised mortgage and deed of trust had the primary effect of adding the McShane Fee and Brice leases to the exhibits that listed the properties as security for the loan or as subject to the deed of trust. The original exhibits recorded in 2008 and 2012 listed each individual lease by name, the name of the oil-and-gas operator, the county and state in which the lease was located, and a "legal description," which described each lease by reference to a prior conveyance or survey, and including in some cases the volume and page number of prior recordation. The 2013 revised versions added the McShane Fee and Brice leases to the lists, including their names, county and state of location, and legal descriptions similar to the others. Thus, the revisions purported to add property interests in two leases that previously were not listed.

The addition of land to a conveyance that correctly conveys other land is a material change. *See id.* § 5.029(a)(1)(C); *cf. Myrad Props.*, 300 S.W.3d at 750. In this case, the bank's correction instruments purported to add the McShane Fee and Brice leases to a mortgage and deed of trust that correctly conveyed an interest in other specifically identified leases.[18] Pursuant to Section 5.029, such a change indicates a material correction.

---

18. Our dissenting colleague takes issue with this conclusion, stating that she would conclude instead that "the revisions in the correction instruments added the McShane Fee and Brice Leases to the *legal description* of the Saratoga Leases, the property interest conveyed by Tomco to Mark III in 2008 and mortgaged by Mark III to Peoples Bank in 2008." Dissent at 808. That statement significantly distorts the operative facts. The bank's correction instruments at issue in this appeal did not correct the 2008 conveyance from Tomco Energy to Mark III, they purported to correct the 2008 mortgage and the 2012 deed of trust. The 2008 mortgage and the 2012 deed of trust did not define the mortgaged property by reference to "a property interest conveyed by Tomco to Mark III," nor was the security interest identified as property known as the "Saratoga Leases." To the contrary, both the 2008 mortgage and the 2012 deed of trust defined the subject real property by reference to an attached "Exhibit A." Exhibit A to the recorded 2008 mortgage and 2012 deed of trust defined the mortgaged property by providing the legal description of six specifically identified oil-and-gas leases. As such, a purported correction instrument substituting the previous Exhibit A with a new document adding two additional leases is a material correction, particularly with respect to the interests of any entity which, like the Trusts,

Further, a comparison of Section 5.028 to the changes made in the 2013 revised documentation shows that none of the corrections are of the types identified as nonmaterial. For example, the correction instruments at issue did not change any of the identifying information or descriptions that were in the original documents (other than to delete the identification of the lease operators). They did not alter any element in any of the existing legal descriptions, *see* Tex. Prop. Code § 5.028(a)(1), nor did they add, correct, or clarify a party's name or marital status, the date of execution of the conveyance, recording data for an instrument referenced in the correction instrument, or a fact relating to acknowledgment or authentication. *See id.* § 5.028(a)(2). Thus, the correction instruments at issue are not consistent with a nonmaterial correction pursuant to Section 5.028(a).[19]

The corrections at issue added two leases to a conveyance that correctly conveyed interests in other specifically identified leases. The addition of "land to a convey-ance that correctly conveys other land" is a material change. *Id.* § 5.029(a)(1)(C). Having compared the plain and unambiguous language of the statute with the attempted correction instruments in this case, we conclude that the addition of two leases was a material change.

## II. Retrospective validity of correction instruments

The requirements for a correction instrument differ for nonmaterial and material changes. *See id.* §§ 5.028–.029. An instrument making a material change must be "executed by each party to the recorded original instrument of conveyance the correction instrument is executed to correct or, if applicable, a party's heirs, successors, or assigns." *Id.* § 5.029(b)(1). An instrument making a nonmaterial correction need not be so "executed," but it must be prepared by someone with personal knowledge of the facts relevant to the correction, and the instrument itself must disclose the basis for such personal knowledge. *Id.* § 5.028(a), (c).[20] Both nonmaterial and ma-

may have acquired an interest in the added leases without any actual or constructive notice that bank later would claim they also were subject to the mortgage. *Cf.* Tex. Prop. Code § 5.029(a)(1)(C); *Myrad Props.*, 300 S.W.3d at 750. To the extent our dissenting colleague also suggests that the 2008 mortgage and the 2012 deed of trust merely *"listed"* the leases, and they were not actually *"conveyed,"* Dissent at 808, the only possible implication is that, contrary to the parties' shared assumption, the 2008 mortgage and the 2012 deed of trust do not qualify as "original instrument[s] of conveyance" subject to the correction-instrument provisions of the Property Code. We need not resolve that issue which has not been raised by the parties, other than to observe that if Sections 5.028 and 5.029 do not apply to these correction instruments, then logic of the *Myrad Properties* rule dictates that they were ineffective.

19. Ranger Energy additionally argued that because the omission of these leases was inadvertent, the corrections were nonmaterial pursuant to Section 5.028(a–1). That provision did not take effect until September 1, 2013, after this litigation already had commenced. *See* Act of May 8, 2013, 83rd Leg., R.S., ch. 158, 2013 Tex. Gen. Laws 598 ("This Act takes effect September 1, 2013.").

20. Having incorrectly concluded that the expansion of the definition of the mortgaged property from six to eight leases was a nonmaterial correction, our dissenting colleague makes the conclusory assertion that the evidence "shows that all of the requirements of Section 5.028 were met." Dissent at 808. Yet the dissent makes no effort to explain how the correction instrument satisfied the requirement that a "person who executes a correction instrument" under Section 5.028 "shall disclose in the instrument the basis for the person's personal knowledge of the facts relevant to the correction of the recorded original instrument of conveyance." Tex. Prop. Code § 5.028(c). In fact, the correction instrument contains no such disclosure, nor was it "executed" by a person. Instead, the bank simply

terial correction instruments must be recorded in each county in which the original instrument was recorded. *Id.* §§ 5.028–.029.

It is undisputed that the correction instruments were not executed by Peoples Bank or Mark III—the parties to the original instruments—or by any of their successors in interest. As such, the correction instruments did not comply with the statute. *See id.* § 5.029. The correction instruments thus did not replace or substitute for the original mortgage or deed of trust. *See id.* § 5.030(b). They were not retrospectively valid as of the effective date of the recorded original instrument. *See id.* § 5.030(a). They could not be construed as notice to a subsequent buyer of the facts stated therein. *See id.*

### III. Ratification

Ranger Energy also contends that Mark III ratified the correction instruments by signing the second settlement agreement, which stated that Peoples Bank had the right to foreclose on all "Saratoga Leases," as that term was defined in the agreement. We understand Ranger Energy's argument to be that Mark III's ratification of the correction instrument caused it to have retrospective effect as of the original conveyance date.

■ The Property Code does not include any provision for any party's unilateral ratification of an invalid correction instrument used to make a material correction to a prior recorded instrument of conveyance. *See id.* § 5.029. Instead it includes a mandatory requirement that the correction instrument itself be "executed" by "each party to the recorded original instrument of conveyance" (or their successors in interest) in order to be effective. *See id.* §§ 5.029–.030. Even if we were to agree with Ranger Energy that "substantial compliance" is all that is required to satisfy the correction statute,[21] we still could not conclude that standard was met in this case. To the extent "substantial compliance with a statute means compliance with its essential requirements," *Edwards Aquifer Auth. v. Chem. Lime, Ltd.,* 291 S.W.3d 392, 403 (Tex. 2009), we have no basis upon which to conclude that the requirement of execution "by each party to the recorded original instrument" is not "essential" to fulfilling the Legislature's standard for permitting a material correction as a modification of the *Myrad Properties* rule that allowing substantive changes through correction deeds would undermine the purpose of record notice. *Cf. Myrad Props.,* 300 S.W.3d at 750–51.

■ The primary issue is the effect of these purported correction instruments on the overriding royalty interests that previously had been assigned to the Trusts and recorded in Hardin County. "The general rule is that in a contest over rights or interests in property, the party that is first in time is first in right." *Nat'l City Bank v. Tex. Capital Bank, N.A.,* 353 S.W.3d 581, 585 (Tex. App.–Dallas 2011, no pet.); *accord World Help v. Leisure Lifestyles, Inc.,* 977 S.W.2d 662, 668 (Tex. App.–Fort

---

altered the first page to provide notice of the correction, it substituted a new version of "Exhibit 'A'," and it recorded the new document. Accordingly, even if the dissent were correct about the applicability of Section 5.028(a–1) to an "inadvertent error" on these facts, the instrument still was not correctly executed as specified by the Property Code.

**21.** The statute provides that "substantial compliance" is sufficient to effectuate a correction instrument made prior to the statute's effective date of September 1, 2011. *See* TEX. PROP. CODE § 5.031. The statute is silent as to whether substantial compliance is adequate for instruments filed after the effective date, when parties to an attempted correction would be on notice of the statutory requirements.

Worth 1998, pet. denied). Even to the extent Mark III ratified the attempted correction instruments, that action did not cause the documents to relate back to the original mortgage which predated the assignments to the Trusts, at least for purposes of determining the validity of those assignments. *Cf.* Tex. Prop. Code § 5.029.

 Because the 2013 revised deed of trust and mortgage did not satisfy the correction statute, at the time of the foreclosure sale the only recorded security interest enforceable against the Trusts was the mortgage executed and recorded in 2008, which did not include the McShane Fee and Brice leases. A trustee's power to sell property must be exercised in strict compliance with the deed of trust; and a "foreclosure sale purchaser obtains only that title which the trustee has authority to convey." *Conversion Props., L.L.C. v. Kessler,* 994 S.W.2d 810, 813 (Tex. App.–Dallas 1999, pet. denied). Therefore, Ranger Energy did not obtain any interest in the McShane Fee and Brice leases. *See id.*

### IV. Bona fide purchaser status

In its motion for summary judgment, Ranger Energy argued that the 2013 revised instruments substituted for the original 2008 mortgage and 2012 deed of trust and that the Trusts could overcome the effect of this substitution only by showing that they were bona fide purchasers with regard to their interests in the McShane Fee and Brice leases. Ranger Energy reiterates this argument on appeal, asserting under Section 5.030 that the correction instruments have no impact on the Trusts unless they "are bona fide purchasers with regard to their interests in the McShane

Fee and Brice Leases." Ranger Energy's argument asserts the Trusts do not qualify as bona fide purchasers because they had notice of the mortgage of other leases in Hardin County and had a duty to inquire of the bank as to whether it claimed an interest in the McShane Fee and Brice leases.

Section 5.030 states in relevant part:

(b) A correction instrument replaces and is a substitute for the original instrument. Except as provided by Subsection (c), a bona fide purchaser of property that is subject to a correction instrument may rely on the instrument against any person making an adverse or inconsistent claim.

(c) A correction instrument is subject to the property interest of a creditor or a subsequent purchaser for valuable consideration without notice acquired on or after the date the original instrument was acknowledged, sworn to, or proved and filed for record as required by law and before the correction instrument has been acknowledged, sworn to, or proved and filed for record as required by law.

Tex. Prop. Code § 5.030(b), (c).

These provisions apply only when there is a valid correction instrument. *See id.* As we have concluded that the correction instruments in this case were invalid and did not affect the Trusts' interests in the McShane Fee and Brice Leases, we need not determine whether the Trusts were "bona fide purchasers" or whether their interests were affected by Section 5.030.[22]

---

**22.** *See* Tex. R. App. P. 47.1. Although the issue is immaterial to our analysis, we note there is no factual basis in the record for the dissent's conclusory assertion that when the Trusts acquired their interests in the McShane Fee and Brice leases in 2011 and 2012, they had knowledge that those leases were subject to the 2008 mortgage and 2012 deed of trust, even before the recording of the 2013 revised deed of trust and the 2013 revised mortgage. *See* Dissent at 809–10.

## Conclusion

The 2013 revised mortgage documentation did not satisfy statutory requirements to constitute material corrections. The McShane Fee and Brice leases were not subject to the mortgage that was foreclosed by Peoples Bank. As such, the foreclosure had no effect on the Trusts' overriding royalty interests in the McShane Fee and Brice leases. Ratification by Mark III and the bank did not divest the Trusts of their overriding royalty interests in the McShane Fee and Brice leases. We therefore hold that the trial court should have granted the Trusts' partial summary-judgment motion and denied Ranger Energy's summary-judgment motion. Accordingly, we sustain both issues raised by the Trusts.

We reverse the judgment of the trial court, we render partial summary judgment in favor of the Trusts, and we remand this case to the trial court for further proceedings consistent with this opinion, including consideration of attorney's fees as requested by the Trusts' motion for partial summary judgment.

Justice Keyes, dissenting.

Evelyn V. Keyes, Justice, dissenting.

This is an important suit that affects the development of Texas law governing the enforceability of correction deeds against oil and gas overriding royalty interest owners. I strongly disagree with the majority's holding that a correction deed of trust was invalid and that the royalty owners' interests in the property survive foreclosure. Accordingly, I respectfully dissent.

This is a suit brought by appellee, Ranger Energy LLC ("Ranger"), against appellants, Tanya L. McCabe Trust, McCabe Family Trust, and Rochford Living Trust (collectively, "the Trusts"), to quiet title to overriding royalty interests in two oil-and-gas leases, the "McShane Fee and Brice Leases," located in Hardin County, Texas,

that Ranger acquired at a foreclosure auction. The question before the trial court on cross motions for summary judgment was whether a corrected mortgage and deed of trust complied with provisions in the Texas Property Code relating to correction instruments. *See* Tex. Prop. Code Ann. §§ 5.027–.031 (West 2014). The Trusts contend that the correction instruments at issue in this case failed to comply with the statutory requirements for making a material correction to an instrument and are therefore invalid as a matter of law. The majority agrees with the Trusts, stating, "The correction instruments were ineffective because they purported to make material changes, yet they were not correctly executed as specified by the Texas Property Code." Op. at 784. I strongly disagree.

The leases at issue here—the McShane Fee and Brice Leases—were part of a package of eight oil and gas leases referred to as the "Saratoga Leases," sold by Tomco Energy, PLC ("Tomco") to Mark III Energy Holdings, LLC ("Mark III") in August 2008. But these two particular leases were inadvertently omitted from the legal description of the Saratoga Leases set out in Exhibit A to the 2008 Original Assignment, Mortgage, and Deed of Trust.

The Trusts purchased their overriding royalty interests in the Saratoga Leases in 2011 and 2012. In 2011, Exhibit A was corrected with respect to the original assignment and the assignments of overriding royalty interests to each of the Trusts, and the corrected instruments were filed in the public records of Hardin County. All but the first overriding royalty interest purchased by the Trusts had the correct Exhibit A attached, and the one purchased with an incorrect Exhibit A was corrected effective one month later. In other words, the Trusts knew from the time they purchased their overriding royalty interests in the Saratoga Leases in 2011 and

2012 that they had purchased property interests in all eight of the Saratoga Leases.

Subsequently, in December 2012, the Original Mortgage and Deed of Trust were renewed with the original incorrect Exhibit A attached that omitted the McShane Fee and Brice Leases from the legal description of the Saratoga Leases. The mistake was promptly discovered, however, and, in January 2013, correction instruments were filed in the Hardin County public records. These instruments amended the Renewal Mortgage and Deed of Trust to reflect that the McShane Fee and Brice Leases were part of the Saratoga Leases, as shown in the 2011 Corrected Original Assignment and the assignments to the Trusts already on file in the Hardin County public records.

Under these circumstances, I cannot agree with the majority that the 2013 correction of Exhibit A to the renewal mortgage and deed of trust was a material change made at that time to the original conveyance instruments. I would hold, instead, that it was a valid *nonmaterial* change made to correct the legal description of the Saratoga Leases in Exhibit A to the Renewal Mortgage and Deed of Trust so that they conformed to the previously Corrected Original Assignment on file in the Hardin County public records since 2011. I would conclude that Ranger's predecessor in title complied with the statutory provisions for making nonmaterial changes to correction instruments.

Property Code section 5.030 provides that a correction instrument is subject only to the property interests of a creditor or bona fide purchaser without notice of an error in the original instrument. Under the circumstances of this case, I would conclude that the Trusts could not and did not establish that they were bona fide purchasers of the overriding royalty interests in the McShane Fee and Brice Leases with-

out notice at the time they acquired their interests in 2011 that their overriding royalty interests extended to all eight of the Saratoga Leases burdened with the Original Mortgage and Deed of Trust. As a result, I would hold that the trial court correctly determined that the foreclosure sale of the Saratoga Leases to Ranger extinguished the Trusts' interests in the McShane Fee and Brice Leases together with their interests in the remaining six Saratoga Leases. I would affirm the judgment of the trial court granting summary judgment in favor of Ranger.

### Facts

In August 2008, Tomco sold eight oil-and-gas leases, "the Saratoga Leases," in Hardin County, Texas, to Mark III. The Saratoga Leases were described in Exhibit A to the assignment and bill of sale ("the 2008 Tomco Original Assignment"). However, two of the eight Saratoga Leases— the McShane Fee and Brice Leases—were inadvertently omitted from Exhibit A. The 2008 Tomco Original Assignment was recorded in the official public records of Hardin County.

On October 21, 2008, in preparation for closing the $4 million Security Agreement between Mark III and Peoples Bank, attorney Keith C. Thompson issued an opinion letter (the "2008 Opinion Letter"). It stated, inter alia, that Thompson had "[p]repared and obtained signatures for the Assignment of the Saratoga Lease from Tomco Energy, PLC to Mark III Energy Holdings, LLC," along with other leases, and that he had recorded all of the described documents in the appropriate counties. Thompson gave his opinion that the transactions were completed using regularly accepted standards in the Texas oil and gas industry and that they were "such that People's Bank, Kansas has a valid and

legally enforceable security interest in the [Saratoga Leases]."

On November 3, 2008, Mark III obtained a $4 million mortgage from Peoples Bank (the "Original Mortgage") and executed a deed of trust securing the mortgage (the "Original Deed of Trust").[1] The Original Mortgage and Deed of Trust granted to Peoples Bank a lien against Mark III's undivided working interests in the Saratoga Leases. The Original Mortgage and Original Deed of Trust were recorded in the official public records of Hardin County on November 10, 2008. But, like the 2008 Tomco Original Assignment, the Original Deed of Trust identified the subject leases in an Exhibit A that included only six of the eight Saratoga Leases, again inadvertently omitting the McShane Fee and Brice Leases. Neither Mark III nor Peoples Bank discovered the error at this time.

On May 3, 2011, Mark III executed an assignment, effective July 1, 2011, of a 10% undivided overriding royalty interest in "the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A' " to the Tanya L. McCabe Trust ("Tanya L. McCabe Assignment No. 1"). Exhibit A to this assignment omitted the McShane Fee and Brice Leases, as had the 2008 Tomco Original Assignment and the Original Mortgage and Deed of Trust. The Tanya L. McCabe Assignment No. 1 was filed on May 26, 2011, in the official public records of Hardin County.

On July 25, 2011, Mark III executed an assignment of a 5% undivided overriding royalty interest in "the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A' " to the Tanya L. McCabe Trust (the "Tanya L. McCabe Assignment No. 2"). The assignment had an effective date of August 1, 2011. The correct Exhibit

A, including the McShane Fee and Brice Leases, was attached to the Tanya L. McCabe Assignment No. 2.

At some point, Mark III discovered the omission of the McShane Fee and Brice Leases. Although the Tanya L. McCabe Assignment No. 2 had the correct Exhibit A, Mark III nevertheless executed a "Corrected Tanya L. McCabe Assignment No. 2" on November 1, 2011, to be effective August 1, 2011. The Exhibit A attached to this document again included the McShane Fee and Brice Leases. Mark III also corrected the first assignment to the Tanya L. McCabe Trust by executing a "Corrected Assignment of Overriding Royalty Interest" that "supersede[d] the Assignment of Overriding Royalty Interests recorded in Instrument No. 2011–20342" in the Hardin County Public Records (the "Corrected Tanya L. McCabe Assignment No. 1") on November 30, 2011, to be effective August 1, 2011. The Corrected Tanya L. McCabe Assignment No. 1 attached the corrected Exhibit A that included the McShane Fee and Brice Leases. Both of these corrected assignments were filed in the Hardin County Public Records on December 22, 2011.

On November 1, 2011, Mark III executed an assignment of a 15% undivided overriding royalty interest in "the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A' " to the Tanya L. McCabe Trust (the "Tanya L. McCabe Assignment No. 3"). The Exhibit A attached to this document included the McShane Fee and Brice Leases. The Tanya L. McCabe Assignment No. 3 was also filed in the Hardin County Public Records on December 22, 2011.

On or about December 13, 2011, Tomco executed and filed a Corrected Assignment

---

1. The transactions between Peoples Bank and Mark III also involved other oil-and-gas leas-

es in Hardin and Liberty Counties that are not at issue in this appeal.

and Bill of Sale (the "2011 Corrected Tomco Original Assignment") which added the two omitted McShane Fee and Brice Leases to the August 2008 Tomco Original Assignment, clarifying that the August 2008 transaction transferred all eight Saratoga Leases from Tomco to Mark III. Mark III and Peoples Bank did not execute a corrected mortgage or deed of trust at this time.

The parties do not dispute the validity of the 2011 Corrected Tomco Original Assignment conveying the Saratoga Leases to Mark III. Nor do they dispute the validity of the 2011 Corrected Tanya L. McCabe Trust Assignments, all of which were filed by Mark III in the Hardin County Public Records by December 2011.

On April 1, 2012, Mark III executed an assignment of a 2.5% undivided overriding royalty interest in "the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A'" to the McCabe Family Trust (the "McCabe Family Trust Assignment"). The Exhibit A attached to this document again included the McShane Fee and Brice Leases. The McCabe Family Trust Assignment was filed in the Hardin County Public Records on May 18, 2012.

Likewise on April 1, 2012, Mark III executed an assignment of a 2.5% undivided overriding royalty interest in "the oil, gas and mineral leases in Hardin County, Texas described on Exhibit 'A'" to the Rochford Living Trust (the "Rochford Living Trust Assignment"). The Exhibit A attached to this document included the McShane Fee and Brice Leases. The Rochford Living Trust Assignment was also filed in the Hardin County Public Records on May 18, 2012.

Mark III fell behind in its mortgage payments, and, in 2012, Peoples Bank filed a lawsuit to collect the debt. At that time, however, Steward Energy Fund LLC also claimed a lien on some of the leases that secured the loans to Mark III from Peoples Bank. On December 6, 2012, Peoples Bank, Mark III, and other parties, including Steward, entered into a settlement agreement (the "2012 Settlement Agreement"). That agreement provided that Steward would release its lien and, in lieu of foreclosure, Mark III would deed its interest in the Saratoga Leases to Peoples Bank and pay it $750,000. The exhibit identifying the Saratoga Leases omitted the McShane Fee and Brice Leases.

In connection with the 2012 Settlement Agreement, Peoples Bank and Mark III executed a new mortgage on December 6, 2012 (the "Hardin Renewal Mortgage"), which extended the bank's security interest in the Saratoga Leases. Despite having the correct description of the eight leases comprising the Saratoga Leases on file with the Hardin County Public Records in the 2011 Corrected Tomco Original Assignment and each of the five assignments of overriding royalty interests to the Trusts, the Hardin Renewal Mortgage, like the uncorrected Original Mortgage, identified the leases in an attachment, Exhibit A, that omitted the McShane Fee and Brice Leases.

Also as part of the 2012 Settlement Agreement, the same parties executed a "Renewal Deed of Trust." In the Renewal Deed of Trust, Mark III represented that it was renewing and extending the $4 million note it had executed on August 12, 2008, in favor of Peoples Bank. Like the Hardin Renewal Mortgage, the addendum to the Renewal Deed of Trust that identified the leases subject to the mortgage to Peoples Bank, Exhibit A, omitted the McShane Fee and Brice Leases. The Renewal Deed of Trust was recorded in the official public records of Hardin County on December 7, 2012.

About a month after Mark III and Peoples Bank executed the Hardin Renewal Mortgage and the Renewal Deed of Trust,

Peoples Bank discovered the mistake: the McShane Fee and Brice Leases had been omitted from Exhibit A to both the Hardin Renewal Mortgage and the Renewal Deed of Trust executed in connection with the 2012 Settlement Agreement. On January 14, 2013, Peoples Bank filed a "Corrected Deed of Trust" in the public records of Hardin County. This document contained a revised first page and the original remaining pages of the Renewal Deed of Trust, including the original signature page signed by Mark III and Peoples Bank that had previously been filed as the signature page of the Renewal Deed of Trust in the official public records of Hardin County on December 7, 2012. This document also contained a correct Exhibit A that listed all eight Saratoga Leases, including the McShane Fee and Brice Leases. The revised first page of the Corrected Deed of Trust listed the same parties as the Renewal Deed of Trust: Mark III and Peoples Bank. It added a paragraph to the bottom of the first page explaining that the document had been refiled to correct the original Exhibit A that listed the properties used as collateral. Peoples Bank notified Mark III of the filing of the Corrected Deed of Trust on January 15, 2013.

On January 23, 2013, after recording the Corrected Deed of Trust, Peoples Bank filed a "Corrected Mortgage" in the official public records of Hardin County. The Corrected Mortgage was corrected in the same manner as the Corrected Deed of Trust. As with the Corrected Deed of Trust, the Corrected Mortgage included a revised first page that identified Mark III as the mortgagor and Peoples Bank as the mortgagee, plus the original remaining pages of the Original Mortgage, including the original signature page executed by Mark III and Peoples Bank for the Original Mortgage, and a corrected Exhibit A that listed all eight of the Saratoga Leases, including the McShane Fee and Brice Leases. As with the Corrected Deed of

Trust, the revised first page of the Corrected Mortgage stated that the Original Mortgage was being refiled to correct the Exhibit A that listed the property used as collateral, and the corrected Exhibit A showed all eight Saratoga Leases. On January 23, 2013, Peoples Bank notified Mark III of the filing of the Corrected Mortgage.

Two months later, on March 4, 2013, Peoples Bank and Mark III entered into a second written settlement agreement (the "Second Settlement Agreement"), which provided that Peoples Bank had the right to foreclose on the lien created by the Corrected Mortgage and renewed by the Corrected Deed of Trust against all eight of the Saratoga Leases, including the McShane Fee and Brice Leases. In return, Peoples Bank agreed to pay a third-party lienholder $150,000 to obtain release of the third-party's lien against the McShane Fee and Brice Leases.

On March 5, 2013, Peoples Bank foreclosed on the lien created by the Corrected Mortgage, and it sold the Saratoga Leases to Ranger.

In May 2013, Ranger filed this declaratory judgment action and suit to quiet title against the Trusts. Ranger asserted that because it had obtained the leases by foreclosure sale, the Trusts' overriding royalty interests had been extinguished. The Trusts disagreed. They argued that the Corrected Mortgage and the Corrected Deed of Trust were invalid, and therefore the foreclosure affected only the six leases listed in the original, uncorrected Hardin Renewal Mortgage, excluding the McShane Fee and Brice Leases. The Trusts argued that they retained their overriding royalty interests in the McShane Fee and Brice Leases free and clear of any mortgage.

On May 8, 2014, Ranger and the Trusts executed a Rule 11 and Stipulation of

Facts Agreement ("the Rule 11 Agreement"). The parties stipulated that the 2008 Tomco Original Assignment inadvertently omitted the McShane Fee and Brice Leases from the Saratoga Leases that Tomco conveyed to Mark III. The parties also stipulated that the McShane Fee and Brice Leases were inadvertently omitted from the Original Mortgage and the Renewal Deed of Trust as well. The Rule 11 Agreement also contained stipulations relating to the filing of the Corrected Mortgage and Corrected Deed of Trust by Peoples Bank. The parties stipulated that the Corrected Mortgage and Corrected Deed of Trust included the inadvertently omitted McShane Fee and Brice Leases and that Peoples Bank prepared the correction instruments by revising the first page of the instruments to acknowledge the correction being made, using the remaining pages from the original instruments, and revising Exhibit A describing the Saratoga Leases. Attorneys for both Ranger and the Trusts signed the Rule 11 Agreement on May 8, 2014, and the parties filed the Rule 11 Agreement with the trial court on May 12, 2014.

Both parties subsequently moved for summary judgment. As summary judgment evidence, Ranger filed the affidavit of Mark Watts, an officer of both Ranger and Peoples Bank, explaining the history of all relevant transactions. The affidavit attached the 2008 Opinion Letter, which stated that the entire "Saratoga Lease" was subject to the Security Agreement between Mark III and Peoples Bank. The affidavit also stated that in December 2011, Mark III "had corrected the mistake concerning the McShane Fee and Brice Leases with regard to every transaction except as to the Hardin mortgages it had executed in 2008 in favor of Peoples." Ranger's summary judgment evidence also included the deposition of Stanley McCabe, the trustee of the McCabe Family Trust. McCabe testified that he did not perform

any due diligence prior to purchasing the overriding royalty interests in the Saratoga Leases. He did not check the property records, and Mark III did not inform him that Peoples Bank had a lien on the Saratoga Leases. Ranger also attached the deposition of Lloyd Rochford, a trustee of the Rochford Living Trust, and Rochford also testified that he did not perform a title examination or inquire about whether there were any outstanding liens on the Saratoga Leases before purchasing an overriding royalty interest.

On October 26, 2014, the trial court denied the Trusts' motion for summary judgment, granted summary judgment in favor of Ranger, and issued a final declaratory judgment that the Trusts' overriding royalty interests were void and extinguished. The Trusts appealed. The majority reverses, enters judgment in favor of the Trusts, and remands the case. I would affirm.

**Validity of Correction Instruments**

### A. *Applicable Statutes*

The Texas Property Code provides for the correction of recorded instruments that transfer real property or an interest in real property. *See* TEX. PROP. CODE ANN. § 5.027(a) (West 2014). Section 5.027(a) provides, in relevant part:

A correction instrument that complies with Section 5.028 or 5.029 may correct an ambiguity or error in a recorded original instrument of conveyance to transfer real property or an interest in real property, including an ambiguity or error that relates to the description of or extent of the interest conveyed.

*Id.* The Property Code permits parties to make both nonmaterial and material changes to instruments of conveyance.

Section 5.028 governs nonmaterial corrections to instruments of conveyance and provides:

(a) A person who has personal knowledge of facts relevant to the correction of a recorded original instrument of conveyance may prepare or execute a correction instrument to make a nonmaterial change that results from a clerical error . . . .

. . . .

(a-1) A person who has personal knowledge of facts relevant to the correction of a recorded original instrument of conveyance may prepare or execute a correction instrument to *make a nonmaterial change that results from an inadvertent error*, including the addition, correction, or clarification of:

(1) *a legal description prepared in connection with the preparation of the original instrument but inadvertently omitted from the original instrument;*

. . . .

(b) A person who executes a correction instrument under this section may execute a correction instrument that provides an acknowledgement or authentication that is required and was not included in the recorded original instrument of conveyance.

(c) A person who executes a correction instrument under this section shall disclose in the instrument the basis for the person's personal knowledge of the facts relevant to the correction of the recorded original instrument of conveyance.

(d) A person who executes a correction instrument under this section shall:

(1) record the instrument and evidence of notice as provided by Subdivision (2), if applicable, in

each county in which the original instrument of conveyance being corrected is recorded; and

(2) if the correction instrument is not signed by each party to the recorded original instrument, send a copy of the correction instrument and notice by first class mail, e-mail, or other reasonable means to each party to the original instrument of conveyance and, if applicable, a party's heirs, successors, or assigns.

*Id.* § 5.028 (West 2014) (emphasis added).

Section 5.029, governing *material* changes to instruments of conveyance, provides, in relevant part:

(a) In addition to nonmaterial corrections, including the corrections described by Section 5.028, the parties to the original transaction or the parties' heirs, successors, or assigns, as applicable may execute a correction instrument to *make a material correction* to the recorded original instrument of conveyance, including a correction to:

(1) add:

(A) a buyer's disclaimer of an interest in the real property that is the subject of the original instrument of conveyance;

(B) a mortgagee's consent or subordination to a recorded document executed by the mortgagee or an heir, successor, or assign of the mortgagee; or

(C) land to a conveyance that correctly conveys other land[.]

. . . .

(b) A correction instrument under this section must be:

(1) executed by each party to the recorded original instrument of conveyance the correction instru-

ment is executed to correct or, if applicable, a party's heirs, successors, or assigns; and

(2) recorded in each county in which the original instrument of conveyance that is being corrected is recorded.

*Id.* § 5.029 (West 2014) (emphasis added).

Finally, section 5.030, which governs the effect of a correction instrument against a challenge by another party claiming an interest in the property, provides:

(a) A correction instrument that complies with Section 5.028 or 5.029 is:

(1) effective as of the effective date of the recorded original instrument of conveyance;

(2) prima facie evidence of the facts stated in the correction instrument;

(3) presumed to be true;

(4) subject to rebuttal; and

(5) notice to a subsequent buyer of the facts stated in the correction instrument.

(b) *A correction instrument replaces and is a substitute for the original instrument.* Except as provided by Subsection (c), a bona fide purchaser of property that is subject to a correction instrument may rely on the instrument against any person making an adverse or inconsistent claim.

(c) *A correction instrument is subject to the property interest of a creditor or a subsequent purchaser for valuable consideration without notice* acquired on or after the date the original instrument was acknowledged, sworn to, or proved and filed for record as required by law and before the correction instrument has been acknowledged, sworn to, or proved and filed for record as required by law.

*Id.* § 5.030 (West 2014) (emphasis added).

**B. Whether the Corrected Mortgage and Deed of Trust Complied with Statutory Requirements**

The Trusts contend that the corrected instruments of conveyance did not comply with the Texas correction statutes; therefore, they "could not serve to correct the original instruments of conveyance which omitted all mention of two oil and gas leases, and thereby prevented [Ranger] from extinguishing by foreclosure [the Trusts'] right in such omitted leases." The Trusts acknowledge that "due to an inadvertent error, two of the Saratoga Leases intended to be included in the Tomco Original Assignment were inadvertently omitted from Exhibit A thereto, which listed only six of the eight Saratoga leases intended to be subject to the Tomco Assignment," specifically the McShane Fee Lease and the Brice Lease on which they base their claims. In the trial court and on appeal, Ranger responds that "[t]he corrected instruments are valid under sections 5.027 through 5.031 of the Texas Property Code (the "Correction Statutes")." And it further argues that the Trusts "are not bona fide purchasers for the purposes of Section 5.030(c) of the Correction Statutes."

*1. Inadvertent error in a legal description under section 5.028*

In my view, section 5.028(a–1), governing *nonmaterial changes* to conveyance instruments, which is relied upon by Ranger, governs this case. The majority instead incorrectly determines that section 5.029, governing *material* changes to conveyance instruments, applies. The difference is decisive.

Section 5.028(a–1) provides that "[a] person who has personal knowledge of facts

relevant to the correction of a recorded original instrument of conveyance may prepare or execute a correction instrument to make a nonmaterial change that results from an inadvertent error, including . . . a legal description prepared in connection with the preparation of the original instrument but inadvertently ·omitted from the original instrument." *Id.* § 5.028(a–1). For a nonmaterial change, the person who executes the correction instrument must disclose in the instrument the basis for the person's knowledge of the facts relevant to the correction. *Id.* § 5.028(c).

Unlike a correction instrument that makes a material correction to an instrument of conveyance, a correction instrument that makes a nonmaterial change need not be executed by each party to the recorded original instrument of conveyance. *Compare id.* § 5.029(b) (governing material corrections to instruments of conveyance), *with id.* § 5.028(d) (governing nonmaterial changes). Specifically, section 5.028 provides that "if the correction instrument is not signed by each party to the recorded original instrument," the parties making the correction must "send a copy of the correction instrument and notice by first class mail, e-mail, or other reasonable means to each party to the original instrument of conveyance and, if applicable, a party's heirs, successors, or assigns." *Id.* § 5.028(d)(2). It must record the instrument and evidence of reasonable notice given as provided in the statute to each party to the original instrument and, if applicable, a party's assigns. *Id.*

The majority notes that the Corrected Mortgage and Deed of Trust added the McShane Fee and Brice Leases to Exhibit A, which described the Saratoga Leases, and it states that "the revisions purported to add property interests in two leases that previously were not listed." Op. at 796. The majority concludes that the correction instruments "added two leases to a convey-ance that correctly conveyed interests in other specifically .identified leases," which constitutes a material correction pursuant to section 5.029. Op. at 797. But to say that the two leases were not *listed* in the legal description of the land conveyed is not to say that they were not *conveyed*, and the evidence is undisputed that all eight Saratoga Leases were, in fact, conveyed by Tomco to Mark III in 2008. I disagree, therefore, that the revisions in the Corrected Mortgage and Deed of Trust "add[ed] . . . land to a conveyance that correctly convey[ed] other land." *See* TEX. PROP. CODE ANN. § 5.029(a)(1)(C). Instead, I agree with Ranger that the revisions in the correction instruments added the McShane Fee and Brice Leases to the *legal description* of the Saratoga Leases, the property interest conveyed by Tomco to Mark III in 2008 and mortgaged by Mark III to Peoples Bank in 2008. The "addition, correction, or clarification of . . . a legal description prepared in connection with the preparation of the original instrument but inadvertently omitted from the original instrument" is a nonmaterial correction pursuant to section 5.028(a–1). *See id.* § 5.028(a–1).

The evidence in this case shows that all of the requirements of section 5.028 were met. The Corrected Deed of Trust stated, "This document was originally filed under County Clerk Instrument No. 2–12–33676, Official Public Records of Hardin County, Texas and is being refiled to correct the Exhibit A attached at the time of the original filing." That same Exhibit A had already been corrected with respect to both the 2008 Tomco Original Assignment of the Saratoga Leases to Mark III and the assignments of undivided overriding royalty interests in the Saratoga Leases to the Trusts and filed in the Hardin County public records in 2011. Moreover, both parties stipulated in their Rule 11 Agreement filed in this litigation, "Due to an inadver-

tent error, two of the Saratoga Leases were omitted from the Exhibit A attached to the Original Tomco Assignment." That same Rule 11 Agreement stated that Tomco executed the 2011 Corrected Tomco Original Assignment, recorded under number 2011–25176 of the official public records of Hardin County, that "corrected the Original Tomco Assignment by adding the two Omitted Saratoga Leases as part of the property being conveyed by this instrument." The parties also agreed in the Rule 11 Agreement that Peoples Bank sent notice of the Corrected Mortgage and Deed of Trust to Mark III shortly after it filed the corrected instruments.

I would hold that all of the requirements of section 5.028 for making a nonmaterial correction to a legal description in a conveyance instrument were satisfied with respect to the Corrected Mortgage and the Corrected Deed of Trust. Therefore, I would hold that the Corrected Mortgage and Corrected Deed of Trust are valid.

### 2. Bona fide purchasers without notice under section 5.030

I would also hold that, at the time the Corrected Mortgage and Corrected Deed of Trust were filed, the Trusts were not bona fide purchasers for value of their overriding royalty interests in the McShane Fee and Brice Leases. The Trusts were not without notice that these Leases were two of the eight Saratoga Leases to which their undivided overriding royalty interests applied and which were mortgaged by Mark III to Peoples Bank. Therefore, these correction instruments replaced the uncorrected instruments as to the Trusts and barred their claims in this litigation.

Property Code section 5.030, governing the enforceability of correction instruments against adverse claimants, provides:

(b) A correction instrument replaces and is a substitute for the original instrument. Except as provided by Subsection (c), a bona fide purchaser of property that is subject to a correction instrument may rely on the instrument against any person making an adverse or inconsistent claim.

(c) A correction instrument is subject to the property interest of a creditor or a subsequent purchaser for valuable consideration without notice acquired on or after the date the original instrument was acknowledged, sworn to, or proved and filed for record as required by law and before the correction instrument has been acknowledged, sworn to, or proved and filed for record as required by law.

*Id.* § 5.030(b)-(c). Thus, under section 5.030, a correction instrument replaces the original instrument and is subject only to the property interests of creditors or bona fide purchasers for value *without notice of the error* in the original instrument and who acquired their interest on or after the date the original instrument was executed and filed in the public records and before the correction instrument was executed and filed in the public records. *See id.*

The Trusts assert that their property interests in the McShane Fee and Brice Leases were *not* subject to the lien placed on the Saratoga Leases by Peoples Bank, so that their interests were not conveyed to Ranger at the March 5, 2013 foreclosure sale. To prove this, the Trusts had to show that they were bona fide purchasers of their undivided overriding royalty interests in the McShane Fee and Brice Leases "for valuable consideration *without notice* acquired on or after the date the original instrument was acknowledged, sworn to, or proved and filed for record as required by law and before the correction instrument ha[d] been acknowledged, sworn to or proved and filed for record as required

by law." *Id.* § 5.030(c). The Trusts thus had to prove that they had no notice that their undivided overriding royalty interests in the McShane Fee and Brice Leases were included in the undivided interests in all eight Saratoga Leases acquired by Mark III from Tomco in the 2008 Tomco Original Assignment and Bill of Sale and made subject to Peoples Bank's 2008 Original Mortgage and Deed of Trust. *See id.*

I would hold that the Trusts did not and cannot show that they were bona fide purchasers for value of their undivided overriding royalty interests in the McShane Fee and Brice Leases without notice before the Corrected Mortgage and Corrected Deed of Trust were executed and filed that their undivided property interests in those two leases were a portion of their undivided property interests in all eight Saratoga Leases conveyed by the 2008 Tomco Original Assignment to Mark III. Nor did the Trusts acquire their interests without knowledge that the working interests in the Saratoga Leases acquired by Mark III in 2008—from which they purchased their interests in 2011 and 2012—were all subject to the 2008 Original Mortgage and Deed of Trust and the Hardin Renewal Mortgage and Renewal Deed of Trust before the Corrected Mortgage and Corrected Deed of Trust were executed and filed. Therefore, the Corrected Mortgage and the Corrected Deed of Trust were both enforceable against the Trusts' interests. *See id.* § 5.030(a)-(c).

Because the Trusts failed to show that the foreclosure sale under the Corrected Mortgage and Deed of Trust foreclosed upon and sold property they owned that was not subject to the Corrected Mortgage and Corrected Deed of Trust—namely that portion of the undivided overriding royalty interests in the Saratoga Leases attributable to the McShane Fee and Brice Leases—I would hold that their interests were extinguished by the foreclosure sale.

## Conclusion

I would affirm the trial court's judgment denying the Trusts' motion for summary judgment and granting summary judgment in favor of Ranger.

Justice Keyes, dissenting.

